IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF PENNSYLVANIA

IN RE:

ALPHA SCREEN GRAPHICS, INC.,                    Bankruptcy No. 19-22969-CMB

        Debtor,                                 Chapter 11

                                                Document No.


MONTHLY OPERATING REPORT OF DEBTOR
FOR THE PERIOD NOVEMBER 1 – NOVEMBER 30, 2019

ROBERT O LAMPL
PA I.D. #19809
JOHN P. LACHER
PA I.D. #62297
DAVID L. FUCHS
PA I.D. #205694
RYAN J. COONEY
PA I.D. #319213
Counsel for the Debtor
223 Fourth Avenue, 4th Floor
Pittsburgh, PA  15222
(412) 392-0330 (phone)
(412) 392-0335 (facsimile)
Email:  rlampl@lampllaw.com

Fill in this information to identify the case:

Debtor Name _Alpha Screen Graphics, Inc._

United States Bankruptcy Court for the: _____ District of _____

Case number: _19-22969-CMB_

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11                    12/17

Month: _November_

Line of business: _manufacturing_

Date report filed: _12-17-19_
MM / DD / YYYY

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:

Original signature of responsible party: _Jack Schmidt_

Printed name of responsible party: _JACK Schmidt_

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | If you answer No to any of the questions in lines 1-9, attach an explanation and label it Exhibit A. | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☐ | ☑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☐ | ☐ | ☑ |
| | If you answer Yes to any of the questions in lines 10-18, attach an explanation and label it Exhibit B. | ☑ | ☐ | ☐ |
| 10. | Do you have any bank accounts open other than the DIP accounts? | | | |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name **Alpha Screen Graphics**                Case number **19-22969-CMB**

17. Have you paid any bills you owed before you filed bankruptcy?                                    ☒  ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?      ☒  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.                $11,305.41

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.                $23669.68

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.                -$2692.81

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.                + $20976.87

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.                = $32282.28

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                $1957.00

    *(Exhibit E)*

Debtor Name _Alpha Screen Graphics_      Case number _19-22969-CmB_

---

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                    $13,736 ~~98~~

    *(Exhibit F)*

---

### 5. Employees

26. What was the number of employees when the case was filed?                           8

27. What is the number of employees as of the date of this monthly report?              5

---

### 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?      $ 0

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ 12500 00

30. How much have you paid this month in other professional fees?                                $ 0

31. How much have you paid in total other professional fees since filing the case?               $ 0

---

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A<br>Projected<br>Copy lines 35-37 from the previous month's report. | − | Column B<br>Actual<br>Copy lines 20-22 of this report. | = | Column C<br>Difference<br>Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $20036.75 | − | $23669.68 | = | $1667.07 |
| 33. **Cash disbursements** | $27241.91 | − | $26928.81 | = | $313.10 |
| 34. **Net cash flow** | $7205.16 | − | $20976.87 | = | $13771.71 |

35. Total projected cash receipts for the next month:                        $20031.75

36. Total projected cash disbursements for the next month:                   − $27241.91

37. Total projected net cash flow for the next month:                        = $17311.84

---

Debtor Name  Alpha Screen Graphics          Case number  19-22969-CMB

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☐  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

Citizens Bank
ROP-450
PO Box 7000
Providence RI 02940



**Business Account Statement**

Call Citizens' Phonebank anytime for
account information, current rates and
answers to your questions.

1-800-862-6200

**1** OF 5

Beginning November 01, 2019
through November 30, 2019

AB 01 002332 28773 B 9 A
ALPHA SCREEN GRAPHICS INC DIP
1200 MURIEL ST
PITTSBURGH PA 15203-1127

---

## Business Checking

US259   18   1

### SUMMARY

**Balance Calculation**

ALPHA SCREEN GRAPHICS INC DIP
**Clearly Better Business Checking**
XXXXXX!

| | |
|---|---|
| Previous Balance | 9,430.03 |
| Checks | 13,551.50 − |
| Debits | 13,322.15 − |
| Deposits & Credits | 23,959.08 + |
| Current Balance | 6,515.46 = |

As a Clearly Better Business Checking customer, you do not pay a monthly maintenance fee.
We appreciate your continued business.

Your next statement period will end on December 31, 2019.

---

### TRANSACTION DETAILS

Previous Balance 9,430.03

**Checks*** *There is a break in check sequence*

| Check # | Amount | Date | Check # | Amount | Date |
|---|---|---|---|---|---|
| 136 | 202.76 | 11/04 | 149 | 87.42 | 11/13 |
| 137 | 1,000.00 | 11/05 *anc* | 150 | 265.00 | 11/15 |
| 139 | 350.00 | 11/19 | 151 | 1,647.72 | 11/12 |
| 141 | 200.00 | 11/19 | 152 | 61.98 | 11/12 |
| 142 | 650.00 | 11/14 | 153 | 251.13 | 11/15 |
| 143 | 1,400.00 | 11/05 | 155 | 1,200.00 | 11/12 – Printer Loan |
| 145 | 277.51 | 11/15 | 156 | 1,400.00 | 11/15 |
| 147 | 4,160.00 | 11/07 | 158 | 80.00 | 11/25 |
| 148 | 240.00 | 11/13 | 159 | 77.98 | 11/29 |

*(handwritten notes:)* 146 - Void   154 - vud
146   669.90   11-6        157  –  60⁰⁰  11/25 – office supps .

Total Checks   13,551.50

**Debits**

**ATM/Purchases**

| Date | Amount | Description |
|---|---|---|
| 11/01 | 40.35 | 5346 Dbt Purchase - 291007 Amzn Mktp Us*jo97lamzn.Com Illwa |
| 11/04 | 354.00 | 5346 Dbt Purchase - 744173 Kapco 330-678162 6 OH |
| 11/04 | 102.16 | 5346 Dbt Purchase - 250833 Amazon.Com*fm20z Illwa – *Digital* |
| 11/04 | 5.99 | 5346 Dbt Purchase - 033201 Costco Whse #0332 Pittsburgh PA |
| 11/04 | 10.59 | 5346 POS Debit - 291005 Adobe *800-833-66800-8 87 CA |
| 11/04 | 22.25 | 5346 POS Debit - 000000 Adobe IL Creative 800-833-66 87 CA |
| 11/04 | 180.00 | 5346 POS Debit - V00930 Duquesnelight Pittsburgh PA |
| 11/06 | 177.00 | 5346 Dbt Purchase - 744173 Kapco 330-678162 6 OH |
| 11/06 | 316.94 | 5346 Dbt Purchase - 210833 Amazon.Com*vp0bg Illwa *Digital* |
| 11/06 | 265.00 | 5346 Dbt Purchase - 221000 IN *grant Graphics518-5832 8 NY |
| 11/12 | 213.56 | 5353 Dbt Purchase - 000000 Tekra, A Division 262-797-32 44 W – *Bank transposed #* |
| 11/12 | 213.56 | 5353 Dbt Purchase - 000000 Tekra, A Division 262-797-32 44 W |
| 11/12 | 361.00 | 5353 Dbt Purchase - 744173 Kapco 330-678162 6 OH |
| 11/12 | 138.43 | 5346 Dbt Purchase - 296371 Sp * Heattrak Httpsheatt Rakqa |
| 11/12 | 37.52 | 5346 Dbt Purchase - 960300 Bp#9603739dubois Bpittsburgh PA |

---

Member FDIC   Equal Housing Lender

002332 1/3



Call Citizens' PhoneBank anytime for account information, current rates and answers to your questions.

Statement

 2 OF 5

Beginning November 01, 2019
through November 30, 2019

*Business Checking continued from previous page*

## ATM/Purchases (continued)

ALPHA SCREEN GRAPHICS INC DIP
**Clearly Better Business Checking**

| Date | Amount | Description |
|---|---|---|
| 11/13 | 341.00 | 5353 Dbt Purchase - 744173 Kapco 330-678162 6 OH |
| 11/13 | 525.00 | 5346 Dbt Purchase - 258526 Advsionslg 4127888440 PA |
| 11/18 | 683.26 | 5353 Dbt Purchase - 000000 The Harbor Sales C410-758546 1 MD |
| 11/18 | 18.10 | 5353 Dbt Purchase - 000000 The Harbor Sales C410-758546 1 MD |
| 11/18 | 17.00 | 5346 Dbt Purchase - 000000 Carnegie Institutepittsbu PA PACKIng |
| 11/18 | 54.90 | 5346 Dbt Purchase - 261005 American-Water-P 25 PA |
| 11/19 | 25.00 | 5346 Dbt Purchase - 784699 Multicraft Ink 216-432565 6 OH |
| 11/19 | 25.00 | 5346 Dbt Purchase - 960300 Bp#9603739dubois Bpittsburgh PA |
| 11/20 | 38.07 | 5346 Dbt Purchase - 960300 Bp#9603739dubois Bpittsburgh PA |
| 11/21 | 38.50 | 5346 Dbt Purchase - 126600 Advance Auto Partspittsburgh PA |
| 11/21 | 69.00 | 5346 Dbt Purchase - 248949 Sslguru 626-377-99 79 CA |
| 11/21 | 384.53 | 5346 Dbt Purchase - 220107 Lexjet, Llc 941-330121 0 FL |
| 11/21 | 23.38 | 5346 POS Debit - 041 Utrecht Art 80 Pittsburgh PA |
| 11/22 | 180.00 | 5346 Dbt Purchase - 744173 Kapco 330-678162 6 OH |
| 11/25 | 22.46 | 5346 Dbt Purchase - 271005 Utrecht Art 800447800-447-18 92 N |
| 11/25 | 54.23 | 5346 Dbt Purchase - 250015 Giant-Eagle #0061 Pittsburgh PA |
| 11/27 | 25.00 | 5346 Dbt Purchase - 086711 Pitt Univ Parking-412-624- 20 PA |
| 11/29 | 287.04 | 5353 Dbt Purchase - 000000 The Harbor Sales C410-758546 1 MD |
| 11/29 | 167.00 | 5346 Dbt Purchase - 744173 Kapco 330-678162 6 OH |

## Other Debits

| Date | Amount | Description |
|---|---|---|
| 11/04 | 99.95 | Pnc Merchant Fincl Adj 191102 179213158993 |
| 11/04 | 72.00 | Principal Peris Pllc-Peris 191104 5-2266400000636 |
| 11/04 | 51.72 | Pnc Merchant Discount 191102 179213158993 |
| 11/04 | 22.56 | Pnc Merchant Fee 191102 179213158993 |
| 11/04 | 5.21 | Pnc Merchant Interchng 191102 179213158993 |
| 11/05 | 896.51 | Wu Duquesnelight Wu Duquesn 191105 3196184874 |
| 11/05 | 212.71 | Wu Duquesnelight Wu Duquesn 191105 7053060906 |
| 11/05 | 113.60 | Principal Peris Pllc-Peris 191105 5-2266400000321 |
| 11/05 | 60.32 | Fdgl Lease Pymt 191105 052-1463406-000 |
| 11/05 | 54.05 | Peoplesgas Peoplesgas 191105 200509409 |
| 11/06 | 150.45 | Comenity Pay OH Web Pymt 110519 P19309317892096 |
| 11/08 | 669.90 | Bfg Corporation ACH 191108 37941 |
| 11/13 | 2,495.82 | Payroll Dept. #1 191113 Alpha Screen |
| 11/14 | 71.38 | Principal Peris Pllc-Peris 191114 5-2266400000377 |
| 11/15 | 61.38 | Fdgl Lease Pymt 191115 052-1465494-000 |
| 11/21 | 494.52 | Duquesnelight Duquesnell 191121 7053060906 |
| 11/21 | 191.61 | Commwlthofpa Int Pastsaletx 191031 251373652 |
| 11/22 | 179.57 | Duquesne Light Payment 191120 7053060906 |
| 11/22 | 151.00 | Duquesne Light Payment 191120 0290000000 |
| 11/27 | 2,031.54 | Payroll Dept. #1 191127 Alpha Screen |
| 11/29 | 116.53 | Payroll Dept. #1 191129 Alpha Screen |
| 11/29 | 3.00 | Service Charge |
| | | Statement Delivery With Check Images |

**Total Debits** 13,322.15

## Deposits & Credits

| Date | Amount | Description |
|---|---|---|
| 11/01 | 3,900.29 | Deposit |
| 11/04 | 75.00 | Pnc Merchant Deposit 191101 179213158993 |
| 11/04 | 25.00 | Pnc Merchant Deposit 191102 179213158993 |
| 11/06 | 2,394.10 | Deposit |
| 11/07 | 4,911.27 | Deposit |
| 11/13 | 562.05 | Deposit |
| 11/14 | 90.00 | Pnc Merchant Deposit 191113 179213158993 |
| 11/14 | 213.56 | 5353 Dbt Return - 000000 Tekra, A Division 2627973244 WI — Return |
| 11/15 | 4,600.50 | Deposit |
| 11/15 | 181.90 | Pnc Merchant Deposit 191114 179213158993 |
| 11/21 | 140.17 | Pnc Merchant Deposit 191120 179213158993 |
| 11/22 | 1,528.90 | Deposit |
| 11/22 | 30.00 | Pnc Merchant Deposit 191121 179213158993 |
| 11/25 | 4,622.10 | Deposit |
| 11/25 | 342.40 | Pnc Merchant Deposit 191123 179213158993 |
| 11/25 | 179.70 | Pnc Merchant Deposit 191122 179213158993 > 522.10 |
| 11/27 | 94.73 | Payroll Dept. #1 191127 Alpha Screen - over payment or payroll |
| 11/27 | 67.41 | Pnc Merchant Deposit 191126 179213158993 |

**Total Deposits & Credits** 23,959.08

Member FDIC  Equal Housing Lender

# Citizens Bank

1-800-862-6200
Call Citizens' PhoneBank anytime for
account information, current rates and
answers to your questions.

**Business Account
Statement**

 3 OF 5

Beginning November 01, 2019
through November 30, 2019

*Business Checking continued from previous page*

ALPHA SCREEN GRAPHICS INC DIP
Clearly Better Business Checking
XXX

Current Balance
6,515.46

## Daily Balance

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 11/01 | 13,289.97 | 11/12 | 6,215.90 | 11/20 | 3,786.94 |
| 11/04 | 12,260.78 | 11/13 | 3,088.71 | 11/21 | 3,025.57 |
| 11/05 | 8,523.59 | 11/14 | 2,670.89 | 11/22 | 4,073.90 |
| 11/06 | 10,008.30 | 11/15 | 5,198.27 | 11/25 | 9,061.41 |
| 11/07 | 10,759.57 | 11/18 | 4,425.01 | 11/27 | 7,167.01 |
| 11/08 | 10,089.67 | 11/19 | 3,825.01 | 11/29 | 6,515.46 |

Business Account Statement

... Citizens Bank ... 1-800-862-6200 ...
account information, current rates and
answers to your questions.

 **4** OF **5**

Beginning November 01, 2019
through November 30, 2019

Images for accou

| | | |
|---|---|---|
| 136 | 11/04/2019 | $202.76 |
| 137 | 11/05/2019 | $1000.00 |
| 139 | 11/19/2019 | $350.00 |
| 141 | 11/19/2019 | $200.00 |
| 142 | 11/14/2019 | $650.00 |
| 143 | 11/05/2019 | $1400.00 |
| 145 | 11/15/2019 | $277.51 |
| 147 | 11/07/2019 | $4100.00 |
| 148 | 11/13/2019 | $240.00 |
| 149 | 11/13/2019 | $87.42 |

Citizens Bank

Business Account Statement

1-800-862-6200

Call Citizens' PhoneBank anytime for account information, current rates and answers to your questions.

Beginning November 01, 2019 through November 30, 2019

Images Continued for accoun

Debtor in Possession Case #19-22969 CMB — 0150
ALPHA SCREEN GRAPHICS INC — Citizens Bank
11/7/2019
PAY TO THE ORDER OF Grant Graphics $**265.00
Two Hundred Sixty-Five and 00/100 DOLLARS
Grant Graphics, Accounts Payable Dept, 510 Maple Ave. Rte 8, Saratoga Springs, NY 12866
MEMO Grant Graphics

150 11/15/2019 $265.00

Debtor in Possession Case #19-22969 CMB — 0151
ALPHA SCREEN GRAPHICS INC — Citizens Bank
PAY TO THE ORDER OF The Printing Industry Assn. of W. PA $**1,647.72
One Thousand Six Hundred Forty-Seven and 72/100 DOLLARS
The Printing Industry Assn. of W. PA, 40 West Main Street, Carnegie, PA 15106
MEMO The Printing Industry

151 11/12/2019 $1647.72

Debtor in Possession Case # 19-22969 CMB — 0152
ALPHA SCREEN GRAPHICS INC — Citizens Bank
PAY TO THE ORDER OF True Value Hardware $**61.98
Sixty-One and 98/100 DOLLARS
Vogt True Value Hardware, 1300 East Carson Street, Pittsburgh, PA 15203
MEMO True Value

152 11/12/2019 $61.98

Debtor in Possession Case #19-22969 CMB — 0153
ALPHA SCREEN GRAPHICS INC — Citizens Bank
11/7/2019
PAY TO THE ORDER OF United Parcel Service $**251.13
Two Hundred Fifty-One and 13/100 DOLLARS
United Parcel Service, P.O. Box 7247-0244, Philadelphia, PA 19170-0001
MEMO UPS

153 11/15/2019 $251.13

Debtor in Possession Case #19-22969 CMB — 0155
ALPHA SCREEN GRAPHICS INC — Citizens Bank
11/8/2019
PAY TO THE ORDER OF Kathy Johnson $**1,200.00
One Thousand Two Hundred and 00/100 DOLLARS
Kathy Johnson, 884 Rolling Green Drive, Bethel Park, PA 15102
MEMO Kathy Johnson

155 11/12/2019 $1200.00

Debtor in Possession Case #19-22969 CMB — 0156
ALPHA SCREEN GRAPHICS INC — Citizens Bank
11/13/2019
PAY TO THE ORDER OF M.J. Kelly Realty Corp. $**1,400.00
One Thousand Four Hundred and 00/100 DOLLARS
M.J. Kelly Realty Corp., 2147 Ardmore Blvd., Forest Hills, PA 15221
MEMO MJ Kelly

156 11/15/2019

Debtor in Possession Case # 19-22969 CMB — 0158
ALPHA SCREEN GRAPHICS INC — Citizens Bank
PAY TO THE ORDER OF Robert Brisbin $**80.00
Eighty and 00/100 DOLLARS
Robert Brisbin
MEMO Robert Brisbin

158 11/25/2019 $80.00

Debtor in Possession Case # 19-22969 CMB — 0159
ALPHA SCREEN GRAPHICS INC — Citizens Bank
11/26/2019
PAY TO THE ORDER OF True Value Hardware $**77.98
Seventy-Seven and 98/100 DOLLARS
Vogt True Value Hardware, 1300 East Carson Street, Pittsburgh, PA 15203
MEMO True Value

159 11/29/2019 $77.98

Member FDIC Equal Housing Lender

**Checking Account Balance Worksheet**

Before completing this worksheet, please be sure
to adjust your checkbook register balance by
- Adding any interest earned
- Subtracting any fees or other charges

**1** Your current balance on this statement          $ _____  Current Balance

**2** List deposits which do not appear on
this statement

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| ____ | _____ | ____ | _____ |
| ____ | _____ | ____ | _____ |
| ____ | _____ | ____ | _____ |
| ____ | _____ | ____ | _____ |
| ____ | _____ | ____ | _____ |

(+) $ _____  Total of 2

**3** Subtotal by adding 1 and 2          (=) $ _____  Subtotal of 1 and 2

**4** List outstanding checks, transfers, debits,
POS purchases or withdrawals that do not
appear on this statement

| Date/<br>Check No. | Amount | Date/<br>Check No. | Amount |
|--------------------|--------|--------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

(−) $ _____  Total of 4

**5** Subtract 4 from 3. This should match your
checkbook register balance          (=) $ _____  Total

**CUSTOMER SERVICE**

If you have any questions regarding your account or discover an error, call the
number shown on the front of your statement or write to us at the following
address:

*Citizens Bank*
*Customer Service Center*
*P.O. Box 42001*
*Providence, RI 02940-2001*

**Change of Address**
Please call the number shown on the front of your statement to notify us of a
change of address.

**DEPOSIT ACCOUNTS ARE NON-TRANSFERABLE**
Personal deposit accounts, such as CD's and savings accounts, cannot be
transferred to another person or to a corporate entity.

Citizens Bank is a brand name of Citizens Bank, N.A.
869155_CPOT2108Y_Stmt_7.85x9.165 Rev. Dec 2018

**ELECTRONIC TRANSFERS**

**In Case of Errors or Questions About Your Electronic Transfers**
(For Consumer Accounts Used Primarily For Personal, Family or Household Purposes)
Telephone us at the customer service number provided on Page 1 of this statement
or write to us at the customer service address provided as soon as you can, if you
think your statement or receipt is wrong or if you need more information about an
electronic transfer on the statement or receipt. We must hear from you no later
than 60 days after we sent you the FIRST statement on which the error or problem
appeared.

- Tell us your name and account number, if any.

- Describe the error or the transfer you are unsure about, and explain as clearly
  as you can why you believe it is an error or why you need more information.

- Tell us the dollar amount of the suspected error and, if possible, the date it
  appeared on your statement or receipt.

- It will be helpful to us if you also give us a telephone number at which you can
  be reached in case we need any further information.

For consumer accounts used primarily for personal, family or household purposes,
we will investigate your complaint and will correct any error promptly. If we take
more than 10 business days (20 business days if you are a new customer, for
electronic transfers occurring during the first 30 days after the first deposit is made
to your account) to do this, we will credit your account for the amount you think
is in error, so that you will have the use of the money during the time it takes us to
complete our investigation.

(For other accounts, we investigate, and if we find we have made an error, we credit
your account at the conclusion of our investigation.)

**OVERDRAFT LINES OF CREDIT**

**BILLING RIGHTS SUMMARY**

**What To Do if You Think You Find a Mistake On Your Statement:**
If you think there is an error on your statement write to us at the customer service
address provided as soon as possible.

In your letter, give us the following information:

- Account information: Your name and account number.

- Dollar amount: The dollar amount of the suspected error.

- Description of Problem: If you think there is an error on your bill, describe
  what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors in writing. You may call us, but if you do
we are not required to investigate any potential errors and you may have to pay the
amount in question. While we investigate whether or not there has been an error
the following are true:

- We cannot try to collect the amount in question or report you as delinquent on
  that amount.

- The charge in question may remain on your statement and we may continue
  to charge you interest on that amount. But, if we determine that we made a
  mistake, you will not have to pay the amount in question or any interest or
  other fees related to that amount.

- While you do not have to pay the amount in question, you are responsible for
  the remainder of your balance.

- We can apply any unpaid amount against your credit limit.

**INTEREST CHARGE CALCULATIONS FOR OVERDRAFT LINE OF CREDIT
ACCOUNTS BASED ON AVERAGE DAILY BALANCE COMPUTATION METHOD**

**Calculating your Interest Charge**
We calculate the interest charge on your Overdraft Line by applying the Daily
Periodic Rate to the Average Daily Balance. Then, we multiply that result by the
number of days in the billing cycle in which a balance is owed on your Overdraft
Line. This gives us the total interest charge for that billing period.

**Calculating your Average Daily Balance**
To calculate the average daily balance, we take the beginning balance of your
Overdraft Line each day (which does not include any unpaid interest charges or
fees), add any new loan advances as of the date of those advances and subtract
any payments or credits. This gives us the daily balance. Then, we add all the daily
balances for the billing cycle together and divide the total by the number of days in
the billing cycle. This gives us the average daily balance of your account.

**Credit Bureau Reporting**
We may report information about your Overdraft Line to credit bureaus for each
joint account holder of your checking account. Late payments, missed payments,
or other defaults on your Overdraft Line may be reflected in your credit report.

*Thank you for banking with Citizens Bank.*



# ALPHA SCREEN GRAPHICS, INC.
## Deposit Detail
### November 2019

12/17/19

| Type | Date | Num | Name | Memo | Pay Meth | Amount |
|------|------|-----|------|------|----------|--------|
| Deposit | 11/01/2019 | | | Deposit | | 3,900.29 |
| Payment | 10/31/2019 | 2679 | Joanne Dunn | | Check | -77.04 |
| Payment | 11/01/2019 | 9341 | Pepper Design | | Check | -1,104.00 |
| Payment | 11/01/2019 | 692... | Jewish Commun... | | Check | -1,086.00 |
| Payment | 11/01/2019 | 611... | W.B. Mason | | Check | -173.90 |
| Payment | 11/01/2019 | 464... | Mellon Corporat... | | Check | -112.35 |
| Payment | 11/01/2019 | 609... | Industrial Scienti... | | Check | -1,347.00 |
| TOTAL | | | | | | -3,900.29 |
| Deposit | 11/01/2019 | | | Deposit | | 25.00 |
| Payment | 11/01/2019 | | Molly Blasier | | VISA | -25.00 |
| TOTAL | | | | | | -25.00 |
| Deposit | 11/06/2019 | | | Deposit | | 2,394.10 |
| Payment | 11/06/2019 | 516... | Allegheny Mill W... | | Check | -149.80 |
| Payment | 11/06/2019 | 2209 | Linda Barnicott L... | | Check | -1,150.00 |
| Payment | 11/06/2019 | 226... | Modern Reprodu... | | Check | -118.80 |
| Payment | 11/06/2019 | 101... | Print Manageme... | | Check | -360.50 |
| Payment | 11/06/2019 | 2074 | OHM- LABS, INC. | | Check | -95.00 |
| Payment | 11/06/2019 | 739... | Detroit Switch, Inc. | | Check | -250.00 |
| Payment | 11/06/2019 | 9415 | Westmoreland M... | | Check | -270.00 |
| TOTAL | | | | | | -2,394.10 |
| Deposit | 11/07/2019 | | | Deposit | | 4,911.27 |
| Payment | 11/07/2019 | 1572 | Charles Anti | | Check | -42.80 |
| Payment | 11/07/2019 | 9204 | Kapp Communic... | | Check | -958.72 |
| Payment | 11/07/2019 | 5397 | Frick Art & Histor... | | Check | -3,094.00 |
| Payment | 11/07/2019 | 9456 | Welded Sheet M... | | Check | -233.00 |
| Payment | 11/07/2019 | 613... | W.B. Mason | | Check | -582.75 |
| TOTAL | | | | | | -4,911.27 |
| Deposit | 11/12/2019 | | | Deposit | | 90.00 |
| Payment | 11/12/2019 | | Shannon Albers | | Write off | -90.00 |
| TOTAL | | | | | | -90.00 |
| Deposit | 11/13/2019 | | | Deposit | | 181.90 |
| Payment | 11/13/2019 | | Mellon Corporat... | | VISA | -181.90 |
| TOTAL | | | | | | -181.90 |
| Deposit | 11/13/2019 | | | Deposit | | 562.05 |
| Payment | 11/13/2019 | 4364 | CPU Exhibits | | Check | -156.00 |
| Payment | 11/13/2019 | 4191 | Catherine Weisz | | Check | -86.00 |
| Payment | 11/13/2019 | 614... | W.B. Mason | | Check | -320.05 |
| TOTAL | | | | | | -562.05 |

# ALPHA SCREEN GRAPHICS, INC.
## Deposit Detail
### November 2019

12/17/19

| Type | Date | Num | Name | Memo | Pay Meth | Amount |
|------|------|-----|------|------|----------|--------|
| Deposit | 11/15/2019 | | | Deposit | | 4,600.50 |
| Payment | 11/15/2019 | 715... | Children's Muse... | | Check | -4,345.00 |
| Payment | 11/15/2019 | 5437 | Frick Art & Histor... | | Check | -148.50 |
| Payment | 11/15/2019 | 2484 | Patty Irrgang | | Check | -107.00 |
| TOTAL | | | | | | -4,600.50 |
| | | | | | | |
| Deposit | 11/19/2019 | | | Deposit | | 140.17 |
| Payment | 11/19/2019 | | Talia Steinberg | | VISA | -140.17 |
| TOTAL | | | | | | -140.17 |
| | | | | | | |
| Deposit | 11/20/2019 | | | Deposit | | 30.00 |
| Payment | 11/20/2019 | | Minute Man Press | | Master C.... | -30.00 |
| TOTAL | | | | | | -30.00 |
| | | | | | | |
| Deposit | 11/22/2019 | | | Deposit | | 522.10 |
| Payment | 11/22/2019 | | Emily Hansson | | VISA | -179.70 |
| Payment | 11/22/2019 | | Sabom Producti... | | VISA | -342.40 |
| TOTAL | | | | | | -522.10 |
| | | | | | | |
| Deposit | 11/22/2019 | | | Deposit | | 1,528.90 |
| Payment | 11/22/2019 | | Mastro Ice Com... | | Check | -42.80 |
| Payment | 11/22/2019 | 193... | Print Tech | | Check | -920.00 |
| Payment | 11/22/2019 | 615... | W.B. Mason | | Check | -566.10 |
| TOTAL | | | | | | -1,528.90 |
| | | | | | | |
| Deposit | 11/25/2019 | | | Deposit | | 67.41 |
| Payment | 11/25/2019 | | Donna Bova | | Master C.... | -67.41 |
| TOTAL | | | | | | -67.41 |
| | | | | | | |
| Deposit | 11/25/2019 | | | Deposit | | 4,622.10 |
| Payment | 11/25/2019 | 617... | W.B. Mason | | Check | -418.10 |
| Payment | 11/25/2019 | 180... | Carnegie Museu... | | Check | -3,882.00 |
| Payment | 11/25/2019 | 180... | Andy Warhol Mu... | | Check | -322.00 |
| TOTAL | | | | | | -4,622.10 |
| | | | | | | |
| Deposit | 11/27/2019 | dep | Alpha Screen G... | 103 | | 94.79 |
| | | | | 103 | | -94.79 |
| TOTAL | | | | | | -94.79 |

1:07 PM
12/17/19

*Exhibit D*

# ALPHA SCREEN GRAPHICS, INC.
## Check Detail
### November 2019

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 11/30/2019 | | | Citizens | | -680.73 |
| | | | | | Bank Service Charges | -680.73 | 680.73 |
| TOTAL | | | | | | -680.73 | 680.73 |
| Check | deb | 11/08/2019 | BFG corp | | Citizens | | -669.90 |
| | | | | | Insurance/535 | -669.90 | 669.90 |
| TOTAL | | | | | | -669.90 | 669.90 |
| Check | deb | 11/11/2019 | Harbor sales Company | | Citizens | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Check | deb | 11/19/2019 | BP Gas Station | | Citizens | | -25.00 |
| | | | | | Automobile Expense/5 ... | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| Check | deb | 11/19/2019 | BP Gas Station | | Citizens | | -38.07 |
| | | | | | Automobile Expense/5 ... | -38.07 | 38.07 |
| TOTAL | | | | | | -38.07 | 38.07 |
| Check | deb | 11/24/2019 | Giant Eagle | | Citizens | | -54.23 |
| | | | | | Office Expense/566 | -54.23 | 54.23 |
| TOTAL | | | | | | -54.23 | 54.23 |
| Check | debit | 11/01/2019 | Kapco Kent Adhesiv... | | Citizens | | -354.00 |
| | | | | | Digital/502 | -354.00 | 354.00 |
| TOTAL | | | | | | -354.00 | 354.00 |
| Check | debit | 11/01/2019 | Amazon | | Citizens | | -40.35 |
| | | | | | Digital/502 | -40.35 | 40.35 |
| TOTAL | | | | | | -40.35 | 40.35 |
| Check | debit | 11/02/2019 | Cosco | | Citizens | | -5.99 |
| | | | | | Office Expense/566 | -5.99 | 5.99 |
| TOTAL | | | | | | -5.99 | 5.99 |
| Check | debit | 11/04/2019 | Principal Piers | | Citizens | | -72.00 |
| | | | | | Money Market Account | -72.00 | 72.00 |
| TOTAL | | | | | | -72.00 | 72.00 |
| Check | debit | 11/04/2019 | Adobe | | Citizens | | -22.25 |
| | | | | | Digital/502 | -22.25 | 22.25 |
| TOTAL | | | | | | -22.25 | 22.25 |
| Check | debit | 11/04/2019 | Adobe | | Citizens | | -10.59 |
| | | | | | Digital/502 | -10.59 | 10.59 |
| TOTAL | | | | | | -10.59 | 10.59 |

1:07 PM
12/17/19

# ALPHA SCREEN GRAPHICS, INC.
## Check Detail
### November 2019

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | debit | 11/04/2019 | commety | | Citizens | | -150.45 |
| | | | | | Digital/502 | -150.45 | 150.45 |
| TOTAL | | | | | | -150.45 | 150.45 |
| Check | debit | 11/04/2019 | Duquesne Light Co. | | Citizens | | -881.56 |
| | | | | | Gas and Electric | -881.56 | 881.56 |
| TOTAL | | | | | | -881.56 | 881.56 |
| Check | debit | 11/04/2019 | Duquesne Light Co. | | Citizens | | -212.95 |
| | | | | | Gas and Electric | -212.95 | 212.95 |
| TOTAL | | | | | | -212.95 | 212.95 |
| Check | debit | 11/04/2019 | Duquesne Light Com... | | Citizens | | -180.00 |
| | | | | | Gas and Electric | -180.00 | 180.00 |
| TOTAL | | | | | | -180.00 | 180.00 |
| Check | debit | 11/04/2019 | Peoples Natural Gas | | Citizens | | -54.05 |
| | | | | | Utilities/526 | -54.05 | 54.05 |
| TOTAL | | | | | | -54.05 | 54.05 |
| Check | debit | 11/04/2019 | Peoples Natural Gas | | Citizens | | -35.84 |
| | | | | | Utilities/526 | -35.84 | 35.84 |
| TOTAL | | | | | | -35.84 | 35.84 |
| Check | debit | 11/04/2019 | Peoples Natural Gas | | Citizens | | -125.19 |
| | | | | | Utilities/526 | -125.19 | 125.19 |
| TOTAL | | | | | | -125.19 | 125.19 |
| Check | debit | 11/04/2019 | Grant Graphics | | Citizens | | -132.50 |
| | | | | | Digital/502 | -132.50 | 132.50 |
| TOTAL | | | | | | -132.50 | 132.50 |
| Check | debit | 11/04/2019 | Amazon | | Citizens | | -120.81 |
| | | | | | Operating Supplies/510 | -120.81 | 120.81 |
| TOTAL | | | | | | -120.81 | 120.81 |
| Check | debit | 11/04/2019 | Amazon | | Citizens | | -37.22 |
| | | | | | Office Expense/566 | -37.22 | 37.22 |
| TOTAL | | | | | | -37.22 | 37.22 |
| Check | debit | 11/04/2019 | Kapco Kent Adhesiv... | | Citizens | | -354.00 |
| | | | | | Digital/502 | -354.00 | 354.00 |
| TOTAL | | | | | | -354.00 | 354.00 |

1:07 PM
12/17/19

**ALPHA SCREEN GRAPHICS, INC.**
**Check Detail**
November 2019

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | debit | 11/04/2019 | Amazon | | Citizens | | -102.16 |
| | | | | | Digital/502 | -102.16 | 102.16 |
| TOTAL | | | | | | -102.16 | 102.16 |
| Check | debit | 11/05/2019 | Kapco Kent Adhesiv... | | Citizens | | -177.00 |
| | | | | | Digital/502 | -177.00 | 177.00 |
| TOTAL | | | | | | -177.00 | 177.00 |
| Check | debit | 11/07/2019 | Multicraft, Inc. | | Citizens | | -260.29 |
| | | | | | Screenprinting/501 | -260.29 | 260.29 |
| TOTAL | | | | | | -260.29 | 260.29 |
| Check | debit | 11/07/2019 | Kapco Kent Adhesiv... | | Citizens | | -97.00 |
| | | | | | Digital/502 | -97.00 | 97.00 |
| TOTAL | | | | | | -97.00 | 97.00 |
| Check | debit | 11/07/2019 | Amazon | | Citizens | | -17.74 |
| | | | | | Office Expense/566 | -17.74 | 17.74 |
| TOTAL | | | | | | -17.74 | 17.74 |
| Check | debit | 11/07/2019 | Amazon | | Citizens | | -11.65 |
| | | | | | Office Expense/566 | -11.65 | 11.65 |
| TOTAL | | | | | | -11.65 | 11.65 |
| Check | debit | 11/09/2019 | Multicraft, Inc. | | Citizens | | -440.50 |
| | | | | | Screenprinting/501 | -440.50 | 440.50 |
| TOTAL | | | | | | -440.50 | 440.50 |
| Check | debit | 11/11/2019 | Alpha Screen Graphi... | | Citizens | | -2,495.82 |
| | | | | | Payroll Transfer/103 | -2,495.82 | 2,495.82 |
| TOTAL | | | | | | -2,495.82 | 2,495.82 |
| Check | debit | 11/11/2019 | Kapco Kent Adhesiv... | | Citizens | | -361.00 |
| | | | | | Digital/502 | -361.00 | 361.00 |
| TOTAL | | | | | | -361.00 | 361.00 |
| Check | debit | 11/11/2019 | Tekra Corporation | | Citizens | | -231.56 |
| | | | | | Digital/502 | -231.56 | 231.56 |
| TOTAL | | | | | | -231.56 | 231.56 |
| Check | debit | 11/11/2019 | Amazon | | Citizens | | -316.94 |
| | | | | | Printing Expense/401 | -316.94 | 316.94 |
| TOTAL | | | | | | -316.94 | 316.94 |

1:07 PM

12/17/19

**ALPHA SCREEN GRAPHICS, INC.**
**Check Detail**
November 2019

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | debit | 11/12/2019 | BP Gas Station | | Citizens | | -37.52 |
| | | | | | Automobile Expense/5... | -37.52 | 37.52 |
| TOTAL | | | | | | -37.52 | 37.52 |
| Bill Pmt -Check | debit | 11/12/2019 | Advision Signs | | Citizens | | -525.00 |
| Bill | 37314 | 10/08/2019 | | | Printing Expense/401 | -525.00 | 525.00 |
| TOTAL | | | | | | -525.00 | 525.00 |
| Check | debit | 11/12/2019 | Kapco Kent Adhesiv... | | Citizens | | -145.00 |
| | | | | | Digital/502 | -145.00 | 145.00 |
| TOTAL | | | | | | -145.00 | 145.00 |
| Check | debit | 11/12/2019 | Kapco Kent Adhesiv... | | Citizens | | -196.00 |
| | | | | | Digital/502 | -196.00 | 196.00 |
| TOTAL | | | | | | -196.00 | 196.00 |
| Check | debit | 11/12/2019 | Tekra Corporation | | Citizens | | -213.56 |
| | | | | | Digital/502 | -213.56 | 213.56 |
| TOTAL | | | | | | -213.56 | 213.56 |
| Check | debit | 11/12/2019 | Heattrak | | Citizens | | -138.43 |
| | | | | | Printing Expense/401 | -138.43 | 138.43 |
| TOTAL | | | | | | -138.43 | 138.43 |
| Check | debit | 11/13/2019 | Harbor sales Company | | Citizens | | -683.26 |
| | | | | | Digital/502 | -683.26 | 683.26 |
| TOTAL | | | | | | -683.26 | 683.26 |
| Check | debit | 11/15/2019 | Harbor sales Company | | Citizens | | -18.10 |
| | | | | | Digital/502 | -18.10 | 18.10 |
| TOTAL | | | | | | -18.10 | 18.10 |
| Check | debit | 11/18/2019 | BP Gas Station | | Citizens | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Check | debit | 11/18/2019 | SSL web site | | Citizens | | -69.00 |
| | | | | | Communications/529 | -69.00 | 69.00 |
| TOTAL | | | | | | -69.00 | 69.00 |
| Check | debit | 11/18/2019 | PA Water Company | | Citizens | | -54.00 |
| | | | | | Water | -54.00 | 54.00 |
| TOTAL | | | | | | -54.00 | 54.00 |
| Check | debit | 11/19/2019 | parking | | Citizens | | -17.00 |
| | | | | | Operating Supplies/510 | -17.00 | 17.00 |
| TOTAL | | | | | | -17.00 | 17.00 |

1:07 PM

12/17/19

# ALPHA SCREEN GRAPHICS, INC.
## Check Detail
### November 2019

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | debit | 11/19/2019 | BP Gas Station | | Citizens | | -38.07 |
| | | | | | Automobile Expense/5... | -38.07 | 38.07 |
| TOTAL | | | | | | -38.07 | 38.07 |
| Check | debit | 11/19/2019 | Multicraft, Inc. | | Citizens | | -25.00 |
| | | | | | Screenprinting/501 | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| Check | debit | 11/19/2019 | BP Gas Station | | Citizens | | -38.07 |
| | | | | | Automobile Expense/5... | -38.07 | 38.07 |
| TOTAL | | | | | | -38.07 | 38.07 |
| Check | debit | 11/20/2019 | Advanced Auto Parts | | Citizens | | -38.50 |
| | | | | | Printing Expense/401 | -38.50 | 38.50 |
| TOTAL | | | | | | -38.50 | 38.50 |
| Check | debit | 11/20/2019 | LexJet Corp. | | Citizens | | -384.00 |
| | | | | | Digital/502 | -384.00 | 384.00 |
| TOTAL | | | | | | -384.00 | 384.00 |
| Check | debit | 11/21/2019 | Utrecht. | | Citizens | | -23.38 |
| | | | | | Digital/502 | -23.38 | 23.38 |
| TOTAL | | | | | | -23.38 | 23.38 |
| Check | debit | 11/21/2019 | Utrecht. | | Citizens | | -22.46 |
| | | | | | Digital/502 | -22.46 | 22.46 |
| TOTAL | | | | | | -22.46 | 22.46 |
| Check | debit | 11/21/2019 | Kapco Kent Adhesiv... | | Citizens | | -180.00 |
| | | | | | Digital/502 | -180.00 | 180.00 |
| TOTAL | | | | | | -180.00 | 180.00 |
| Check | debit | 11/21/2019 | Harbor sales Company | | Citizens | | -287.04 |
| | | | | | Digital/502 | -287.04 | 287.04 |
| TOTAL | | | | | | -287.04 | 287.04 |
| Check | debit | 11/21/2019 | Kapco Kent Adhesiv... | | Citizens | | -167.00 |
| | | | | | Digital/502 | -167.00 | 167.00 |
| TOTAL | | | | | | -167.00 | 167.00 |
| Check | debit | 11/21/2019 | Utrecht. | | Citizens | | -23.37 |
| | | | | | Digital/502 | -23.37 | 23.37 |
| TOTAL | | | | | | -23.37 | 23.37 |

1:07 PM
12/17/19

# ALPHA SCREEN GRAPHICS, INC.
## Check Detail
### November 2019

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | debit | 11/25/2019 | Alpha Screen Graphi... | | Citizens | | -2,031.54 |
| | | | | | Payroll Transfer/103 | -2,031.54 | 2,031.54 |
| TOTAL | | | | | | -2,031.54 | 2,031.54 |
| Check | debit | 11/25/2019 | Tax PR Pgh | | Citizens | | -116.53 |
| | | | | | Local | -116.53 | 116.53 |
| TOTAL | | | | | | -116.53 | 116.53 |
| Check | debit | 11/26/2019 | parking | | Citizens | | -25.00 |
| | | | | | Automobile Expense/5... | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| Check | debit | 11/26/2019 | Shown Down Displays | | Citizens | | -355.51 |
| | | | | | Digital/502 | -355.51 | 355.51 |
| TOTAL | | | | | | -355.51 | 355.51 |
| Check | debit | 11/13/2019 | Kapco Kent Adhesiv... | | Citizens | | -341.00 |
| | | | | | Digital/502 | -341.00 | 341.00 |
| TOTAL | | | | | | -341.00 | 341.00 |
| Check | on line | 11/20/2019 | Duquesne Light Com... | | Citizens | | -165.95 |
| | | | | | Gas and Electric | -165.95 | 165.95 |
| TOTAL | | | | | | -165.95 | 165.95 |
| Check | phone | 11/20/2019 | Duquesne Light Com... | | Citizens | | -179.57 |
| | | | | | Gas and Electric | -179.57 | 179.57 |
| TOTAL | | | | | | -179.57 | 179.57 |
| Check | 139 | 11/07/2019 | Dave D Brletic | | Citizens | | -350.00 |
| | | | | | Contract Labor | -350.00 | 350.00 |
| TOTAL | | | | | | -350.00 | 350.00 |
| Bill Pmt -Check | 140 | 11/06/2019 | Byline Finincal Group | | Citizens | | -669.90 |
| Bill | 157620... | 10/16/2019 | | | Equip. Lease/521 | -669.90 | 669.90 |
| TOTAL | | | | | | -669.90 | 669.90 |
| Check | 141 | 11/07/2019 | John Case | | Citizens | | -200.00 |
| | | | | | Contract Labor | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Bill Pmt -Check | 142 | 11/07/2019 | US Trustee | | Citizens | | -650.00 |
| Bill | Quarte... | 10/31/2019 | | | Other Expenses | -650.00 | 650.00 |
| TOTAL | | | | | | -650.00 | 650.00 |

1:07 PM

12/17/19

# ALPHA SCREEN GRAPHICS, INC.
## Check Detail
### November 2019

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | 145 | 11/07/2019 | **Massachusetts Mutu...** | | Citizens | | -277.51 |
| Bill | 3282350 | 10/10/2019 | | | Insurance/535 | -277.51 | 277.51 |
| TOTAL | | | | | | -277.51 | 277.51 |
| **Bill Pmt -Check** | 146 | 11/04/2019 | **CPU Exhibits, Inc.** | | Citizens | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| **Bill Pmt -Check** | 147 | 11/05/2019 | **CPU Exhibits, Inc.** | | Citizens | | -4,160.00 |
| Bill | 21945 | 11/04/2019 | | | Contract Labor | -4,160.00 | 4,160.00 |
| TOTAL | | | | | | -4,160.00 | 4,160.00 |
| **Bill Pmt -Check** | 148 | 11/07/2019 | **Trust Franklin Press ...** | | Citizens | | -240.00 |
| Bill | 190034 | 09/24/2019 | | | Digital/502 | -240.00 | 240.00 |
| TOTAL | | | | | | -240.00 | 240.00 |
| **Bill Pmt -Check** | 149 | 11/07/2019 | **Paper Products, Inc.** | | Citizens | | -87.42 |
| Bill | 541357 | 09/04/2019 | | | Supplies | -87.42 | 87.42 |
| TOTAL | | | | | | -87.42 | 87.42 |
| **Bill Pmt -Check** | 150 | 11/07/2019 | **Grant Graphics** | | Citizens | | -265.00 |
| Bill | 16541 | 09/18/2019 | | | Digital/502 | -265.00 | 265.00 |
| TOTAL | | | | | | -265.00 | 265.00 |
| **Bill Pmt -Check** | 151 | 11/07/2019 | **The Printing Industry...** | | Citizens | | -1,647.72 |
| Bill | 035611... | 10/28/2019 | | | Insurance/535 | -1,397.68 | 1,397.68 |
| Bill | 83669-... | 10/28/2019 | | | Insurance/535 | -250.04 | 250.04 |
| TOTAL | | | | | | -1,647.72 | 1,647.72 |
| **Bill Pmt -Check** | 152 | 11/07/2019 | **True Value Hardware** | | Citizens | | -61.98 |
| Bill | 3907 | 10/03/2019 | | | Office | -35.98 | 35.98 |
| Bill | 3941 | 10/25/2019 | | | Office | -15.54 | 15.54 |
| Bill | 36875 | 11/05/2019 | | | Office | -10.46 | 10.46 |
| TOTAL | | | | | | -61.98 | 61.98 |
| **Bill Pmt -Check** | 153 | 11/07/2019 | **United Parcel Service** | | Citizens | | -251.13 |
| Bill | 243891... | 10/10/2019 | | | Postage and Delivery/... | -251.13 | 251.13 |
| TOTAL | | | | | | -251.13 | 251.13 |
| **Bill Pmt -Check** | 154 | 11/07/2019 | **DeBlasio Group** | | Citizens | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| **Bill Pmt -Check** | 155 | 11/08/2019 | **Kathy Johnson** | | Citizens | | -1,200.00 |
| Bill | Sept. ... | 11/08/2019 | | | Line of Credit/213 | -1,200.00 | 1,200.00 |
| TOTAL | | | | | | -1,200.00 | 1,200.00 |

1:07 PM
12/17/19

**ALPHA SCREEN GRAPHICS, INC.**
## Check Detail
November 2019

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill Pmt -Check | 156 | 11/13/2019 | M.J. Kelly Realty Corp. | | Citizens | | -1,400.00 |
| Bill | 2nd pa... | 10/31/2019 | | | Rent/520 | -1,400.00 | 1,400.00 |
| TOTAL | | | | | | -1,400.00 | 1,400.00 |
| | | | | | | | |
| Check | 157 | 11/25/2019 | Robert Brletic | | Citizens | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| Check | 158 | 11/25/2019 | Robert Brletic | | Citizens | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| Check | 158 | 11/25/2019 | Robert Brletic | | Citizens | | -80.00 |
| | | | | | Office Expense/566 | -80.00 | 80.00 |
| TOTAL | | | | | | -80.00 | 80.00 |
| | | | | | | | |
| Bill Pmt -Check | 159 | 11/26/2019 | True Value Hardware | | Citizens | | -77.98 |
| Bill | 3875 | 11/07/2019 | | | Office | -10.46 | 10.46 |
| Bill | 4012 | 11/26/2019 | | | Office | -67.52 | 67.52 |
| TOTAL | | | | | | -77.98 | 77.98 |

# ALPHA SCREEN GRAPHICS, INC.
## Unpaid Bills Detail
### As of November 30, 2019

12/17/19

Exhibit E

| Type | Date | Num | Due Date | Open Balance |
|---|---|---|---|---|
| **Advance Sign** | | | | |
| Bill | 08/21/2019 | 17924 | 09/20/2019 | 1,950.00 |
| Total Advance Sign | | | | 1,950.00 |
| **Blick** | | | | |
| Credit | 01/24/2017 | | | -81.54 |
| Bill | 06/14/2019 | 20438639 | 06/14/2019 | 12.44 |
| Bill | 05/17/2019 | 231099 | 06/16/2019 | 16.64 |
| Bill | 05/21/2019 | 231132 | 06/20/2019 | 19.98 |
| Bill | 06/10/2019 | 231941 | 07/10/2019 | 10.84 |
| Bill | 06/30/2019 | | 07/30/2019 | 73.18 |
| Total Blick | | | | 51.54 |
| **Byline Finincal Group** | | | | |
| Bill | 11/15/2019 | | 11/15/2019 | 382.80 |
| Total Byline Finincal Group | | | | 382.80 |
| **DeBlasio Group** | | | | |
| Bill | 06/26/2019 | May | 07/26/2019 | 165.00 |
| Bill | 07/10/2019 | June | 08/09/2019 | 165.00 |
| Bill | 08/29/2019 | July | 09/28/2019 | 165.00 |
| Bill | 11/07/2019 | october/Nove... | 12/07/2019 | 250.00 |
| Total DeBlasio Group | | | | 745.00 |
| **DEPARTMENT OF TRANSPORTATION** | | | | |
| Bill | 10/29/2019 | YJA6273 | 11/20/2019 | 94.00 |
| Total DEPARTMENT OF TRANSPORTATION | | | | 94.00 |
| **Duquesne Light Co.** | | | | |
| Bill | 11/07/2019 | #1 | 11/07/2019 | 244.07 |
| Bill | 11/07/2019 | #2 | 11/07/2019 | 179.57 |
| Total Duquesne Light Co. | | | | 423.64 |
| **Full Service Network** | | | | |
| Check | 10/07/2016 | on line | | -233.51 |
| Bill Pmt -Check | 11/30/2016 | 21383 | | -233.51 |
| Bill Pmt -Check | 12/09/2016 | 21393 | | -13.77 |
| Bill | 06/25/2019 | 186 | 06/25/2019 | 517.00 |
| Bill | 07/25/2019 | 187 | 08/16/2019 | 523.70 |
| Bill | 09/25/2019 | 189 | 09/25/2019 | 517.75 |
| Bill | 10/29/2019 | 190 | 10/29/2019 | 517.75 |
| Total Full Service Network | | | | 1,595.41 |
| **Grant Graphics** | | | | |
| Bill | 10/31/2019 | 17145 | 10/31/2019 | 132.50 |
| Total Grant Graphics | | | | 132.50 |
| **Grimco** | | | | |
| Bill Pmt -Check | 09/04/2018 | 22087 | | -119.25 |
| Bill | 02/14/2019 | 021196541-01 | 04/15/2019 | 999.20 |
| Bill | 05/15/2019 | 021918741-01 | 07/14/2019 | 128.62 |
| Bill | 05/16/2019 | 021918741-02 | 07/15/2019 | 288.38 |
| Bill | 05/21/2019 | 021959100-01 | 07/20/2019 | 101.90 |
| Bill | 05/21/2019 | 021952265-01 | 07/20/2019 | 65.90 |
| Bill | 07/24/2019 | 21758126 | 07/24/2019 | 100.98 |
| Bill | 05/30/2019 | 022004600-01 | 07/29/2019 | 288.38 |
| Bill | 06/13/2019 | 022111034-01 | 08/12/2019 | 288.38 |
| Bill | 06/18/2019 | 022143226-01 | 08/17/2019 | 495.00 |
| Bill | 06/24/2019 | 022183032-01 | 08/23/2019 | 288.38 |
| Bill | 07/08/2019 | 022257131-01 | 09/06/2019 | 72.42 |

# ALPHA SCREEN GRAPHICS, INC.
## Unpaid Bills Detail
### As of November 30, 2019

12/17/19

| Type | Date | Num | Due Date | Open Balance |
|------|------|-----|----------|-------------:|
| Bill | 07/24/2019 | 022371345-01 | 09/22/2019 | 279.00 |
| Bill | 08/21/2019 | 02258502-01 | 10/20/2019 | 113.32 |
| **Total Grimco** | | | | 3,390.61 |
| | | | | |
| **Guardian Life** | | | | |
| Credit | 09/25/2008 | 080108 | | -658.90 |
| **Total Guardian Life** | | | | -658.90 |
| | | | | |
| **Harbor sales Company** | | | | |
| Bill Pmt -Check | 12/24/2009 | 16945 | | -0.02 |
| Bill Pmt -Check | 06/25/2019 | 22292 | | -0.90 |
| Bill | 11/09/2016 | 1896710 | 12/09/2016 | 60.03 |
| Bill | 11/14/2016 | 1896493 | 12/14/2016 | 180.09 |
| Bill | 05/24/2019 | 2463533 | 06/23/2019 | 106.80 |
| Bill | 05/28/2019 | 2467737 | 09/27/2019 | 82.99 |
| Bill | 06/03/2019 | 2468240 | 07/03/2019 | 73.32 |
| Bill | 06/03/2019 | 2464548 | 07/03/2019 | 44.60 |
| Bill | 06/07/2019 | 2472785 | 07/07/2019 | 223.57 |
| Bill | 06/11/2019 | 2475056 | 07/11/2019 | 151.84 |
| Bill | 06/24/2019 | 2484914 | 07/24/2019 | 155.10 |
| Bill | 07/18/2019 | 2500234 | 08/17/2019 | 82.89 |
| **Total Harbor sales Company** | | | | 1,160.31 |
| | | | | |
| **International Moulding of Pennsylvania** | | | | |
| Bill | 07/24/2019 | 7849077 | 08/23/2019 | 54.75 |
| **Total International Moulding of Pennsylvania** | | | | 54.75 |
| | | | | |
| **JET Messenger, Inc.** | | | | |
| Bill Pmt -Check | 02/04/2010 | 17012 | | -2.82 |
| Bill Pmt -Check | 02/06/2014 | 19753 | | -2.12 |
| Bill | 06/10/2019 | 17719 | 07/10/2019 | 17.00 |
| **Total JET Messenger, Inc.** | | | | 12.06 |
| | | | | |
| **Kapco Kent Adhesive Products Co.** | | | | |
| Bill | 05/17/2019 | 1378306 | 06/16/2019 | 137.00 |
| Bill | 05/17/2019 | 1378244 | 06/16/2019 | 127.00 |
| Bill | 05/20/2019 | 1378379 | 06/19/2019 | 189.00 |
| Bill | 05/31/2019 | 1379165 | 06/30/2019 | 151.00 |
| Bill | 06/06/2019 | 1379590 | 07/06/2019 | 208.96 |
| Bill | 08/12/2019 | 1383917 | 09/11/2019 | 159.00 |
| Bill | 08/14/2019 | 1384111 | 09/13/2019 | 167.00 |
| Bill | 08/21/2019 | 1384646 | 09/20/2019 | 208.96 |
| Bill | 09/06/2019 | 1385787 | 10/06/2019 | 337.00 |
| Bill | 09/16/2019 | 1386505 | 10/16/2019 | 208.96 |
| Bill | 09/16/2019 | 1386458 | 10/16/2019 | 270.00 |
| **Total Kapco Kent Adhesive Products Co.** | | | | 2,163.88 |
| | | | | |
| **Kelly Printing Service** | | | | |
| Bill | 11/07/2019 | 96481 | 11/07/2019 | 106.95 |
| **Total Kelly Printing Service** | | | | 106.95 |
| | | | | |
| **LaFrenie Municipal Waste** | | | | |
| Bill Pmt -Check | 09/03/2009 | 16727 | | -12.00 |
| Bill Pmt -Check | 10/31/2019 | 144 | | -5.00 |
| Bill | 06/20/2019 | May | 06/30/2019 | 145.00 |
| Bill | 06/30/2019 | July | 07/10/2019 | 145.00 |
| Bill | 07/11/2019 | june | 07/21/2019 | 145.00 |
| **Total LaFrenie Municipal Waste** | | | | 418.00 |

## ALPHA SCREEN GRAPHICS, INC.
### Unpaid Bills Detail
#### As of November 30, 2019

12/17/19

| Type | Date | Num | Due Date | Open Balance |
|---|---|---|---|---|
| **LexJet Corp.** | | | | |
| Bill Pmt -CCard | 06/22/2000 | | | -354.00 |
| Credit | 09/12/2008 | CM31198 | | -134.00 |
| Bill Pmt -Check | 03/09/2018 | | | -376.71 |
| Bill | 06/30/2019 | | 07/30/2019 | 14.68 |
| Bill | 07/10/2019 | 86871 | 08/09/2019 | 232.00 |
| Bill | 07/11/2019 | 86924 | 08/10/2019 | 284.00 |
| Bill | 07/18/2019 | 126637 | 08/17/2019 | 181.50 |
| Bill | 07/22/2019 | 87752 | 08/21/2019 | 152.53 |
| Total LexJet Corp. | | | | 0.00 |
| **lowes business** | | | | |
| Bill Pmt -Check | 06/24/2019 | 128 | | -427.00 |
| Total lowes business | | | | -427.00 |
| **M.J. Kelly Realty Corp.** | | | | |
| Bill | 02/25/2019 | April | 04/02/2019 | 1,000.00 |
| Bill | 02/25/2019 | May | 05/02/2019 | 5,600.00 |
| Bill | 02/25/2019 | June | 06/02/2019 | 5,600.00 |
| Bill | 02/25/2019 | July | 07/02/2019 | 5,600.00 |
| Total M.J. Kelly Realty Corp. | | | | 17,800.00 |
| **Massachusetts Mutual Life Ins. Co.** | | | | |
| Bill | 09/10/2019 | 3274193 | 09/26/2019 | 269.06 |
| Bill | 11/12/2019 | 3290634 | 11/12/2019 | 277.51 |
| Total Massachusetts Mutual Life Ins. Co. | | | | 546.57 |
| **McKnight River Walk LP** | | | | |
| Bill | 10/02/2018 | mckrivmt-t00... | 10/02/2018 | 12,038.67 |
| Total McKnight River Walk LP | | | | 12,038.67 |
| **Multicraft, Inc.** | | | | |
| Bill | 07/15/2019 | 1029815-00 | 08/14/2019 | 231.50 |
| Bill | 07/24/2019 | 1030137-00 | 08/23/2019 | 94.93 |
| Bill | 07/24/2019 | 1030219-00 | 08/23/2019 | 76.09 |
| Bill | 08/06/2019 | 1030219-01 | 09/05/2019 | 59.55 |
| Total Multicraft, Inc. | | | | 462.07 |
| **Paper Products, Inc.** | | | | |
| Bill Pmt -Check | 07/23/2010 | 17340 | | -90.13 |
| Bill | 11/12/2019 | 551649 | 12/12/2019 | 87.42 |
| Bill | 11/20/2019 | 553027 | 12/20/2019 | 93.96 |
| Total Paper Products, Inc. | | | | 91.25 |
| **Peoples Natural Gas** | | | | |
| Bill | 08/06/2019 | 7131/9409 | 08/06/2019 | 50.32 |
| Bill | 06/26/2019 | 131 | 10/30/2019 | 33.63 |
| Bill | 11/26/2019 | xx9409 | 11/26/2019 | 217.84 |
| Bill | 11/26/2019 | xx7131 | 11/26/2019 | 136.66 |
| Total Peoples Natural Gas | | | | 438.45 |
| **Pitney Bowes Global Financial Services** | | | | |
| Bill Pmt -Check | 10/20/2015 | 20749 | | -111.70 |
| Bill | 06/26/2015 | 6395757-JN15 | 07/09/2015 | 111.70 |
| Total Pitney Bowes Global Financial Services | | | | 0.00 |
| **PNC Bank (Line of Credit)** | | | | |
| Bill Pmt -Check | 08/28/2014 | 20088 | | -300.00 |
| Total PNC Bank (Line of Credit) | | | | -300.00 |

# ALPHA SCREEN GRAPHICS, INC.
## Unpaid Bills Detail
### As of November 30, 2019

12/17/19

| Type | Date | Num | Due Date | Open Balance |
|------|------|-----|----------|--------------|
| **PNC Credit Card (Mark's)(PNC)** | | | | |
| Bill | 06/30/2019 | | 05/30/2019 | 20,145.73 |
| Total PNC Credit Card (Mark's)(PNC) | | | | 20,145.73 |
| **Shown Down Displays** | | | | |
| Bill | 05/16/2019 | 1634449 | 06/14/2019 | 118.22 |
| Total Shown Down Displays | | | | 118.22 |
| **Staples Credit Plan** | | | | |
| Bill Pmt -Check | 11/03/2017 | online | | -30.86 |
| Bill | 07/23/2019 | 7599 | 08/22/2019 | 39.58 |
| Total Staples Credit Plan | | | | 8.72 |
| **Tekra Corporation** | | | | |
| Bill | 05/06/2019 | 618572 | 06/05/2019 | 212.96 |
| Total Tekra Corporation | | | | 212.96 |
| **The Letterpress Shoppe,L.P.** | | | | |
| Bill | 05/01/2019 | 66168 | 05/31/2019 | 51.00 |
| Bill | 06/04/2019 | 66327 | 07/04/2019 | 92.00 |
| Total The Letterpress Shoppe,L.P. | | | | 143.00 |
| **The Printing Industry Assn. of W. PA** | | | | |
| Bill Pmt -Check | 01/05/2015 | 20275 | | -700.26 |
| Bill Pmt -Check | 06/16/2016 | 21103 | | -3,342.44 |
| Bill Pmt -Check | 08/05/2016 | 21222 | | -3,550.82 |
| Bill Pmt -Check | 09/26/2019 | 127 | | -210.22 |
| Bill | 06/03/2019 | june health ins | 06/13/2019 | 2,500.00 |
| Bill | 06/03/2019 | June dental/vi .. | 06/13/2019 | 330.00 |
| Bill | 10/03/2019 | october | 10/13/2019 | 70.00 |
| Bill | 10/03/2019 | Sept | 10/13/2019 | 70.00 |
| Bill | 11/04/2019 | october | 11/14/2019 | 70.00 |
| Bill | 11/04/2019 | November | 11/14/2019 | 70.00 |
| Total The Printing Industry Assn. of W. PA | | | | 4,693.74 |
| **True Value Hardware** | | | | |
| Bill Pmt -Check | 07/17/2019 | 22301 | | -0.20 |
| Bill | 08/20/2019 | 3839 | 08/20/2019 | 26.45 |
| Bill | 11/26/2019 | 4013 | 11/26/2019 | 8.77 |
| Bill | 11/27/2019 | 4017 | 11/27/2019 | 3.59 |
| Total True Value Hardware | | | | 38.61 |
| **ULINE** | | | | |
| Bill | 08/16/2019 | 110997597 | 09/15/2019 | 128.91 |
| Total ULINE | | | | 128.91 |
| **Univar USA, Inc.** | | | | |
| Bill | 08/16/2018 | | 09/15/2018 | 1,178.10 |
| Total Univar USA, Inc. | | | | 1,178.10 |
| **TOTAL** | | | | 59,953.07 |

# ALPHA SCREEN GRAPHICS, INC.
## Open Invoices
### As of November 30, 2019

12/17/19

| Type | Date | Num | Terms | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|
| **3D Creative Services** | | | | | | |
| Payment | 10/29/2010 | 11865 | | | | -0.10 |
| Payment | 05/03/2012 | 12830 | | | | -9.90 |
| Total 3D Creative Services | | | | | | -10.00 |
| **AccuTrex Products, Inc.** | | | | | | |
| Invoice | 08/28/2019 | 61118 | | 08/28/2019 | 94 | 21.84 |
| Total AccuTrex Products, Inc. | | | | | | 21.84 |
| **Adelaide LaFond** | | | | | | |
| Payment | 06/27/2014 | | | | | -0.01 |
| Total Adelaide LaFond | | | | | | -0.01 |
| **Advance Sign Company** | | | | | | |
| Payment | 05/01/2019 | | | | | -170.00 |
| Total Advance Sign Company | | | | | | -170.00 |
| **Andy Warhol Museum** | | | | | | |
| Invoice | 11/13/2019 | 61350 | 1% 15/N... | 12/13/2019 | | 1,821.00 |
| Total Andy Warhol Museum | | | | | | 1,821.00 |
| **Ashley Paulisick** | | | | | | |
| Payment | 04/24/2014 | | | | | -0.52 |
| Total Ashley Paulisick | | | | | | -0.52 |
| **Aurora Property Management, Inc.** | | | | | | |
| Invoice | 11/19/2019 | 61370 | C O D | 11/19/2019 | 11 | 42.80 |
| Total Aurora Property Management, Inc. | | | | | | 42.80 |
| **Avalotis Corporation** | | | | | | |
| Invoice | 07/03/2019 | 60967 | Due on r... | 07/03/2019 | 150 | 84.53 |
| Total Avalotis Corporation | | | | | | 84.53 |
| **Buzzelli, AnnMarie** | | | | | | |
| Payment | 11/17/2008 | 142 | | | | -9.56 |
| Total Buzzelli, AnnMarie | | | | | | -9.56 |
| **Carnegie Museum of Art** | | | | | | |
| Payment | 12/17/2018 | 171612 | | | | -30.00 |
| Invoice | 11/22/2019 | 61374 | 1% 15/N... | 12/22/2019 | | 5,680.00 |
| Total Carnegie Museum of Art | | | | | | 5,650.00 |
| **Carol Skinger** | | | | | | |
| Payment | 08/17/2015 | 1779 | | | | -68.48 |
| Total Carol Skinger | | | | | | -68.48 |
| **CBRE** | | | | | | |
| Invoice | 09/25/2019 | 61199 | Net 30 | 10/25/2019 | 36 | 1,064.65 |
| Total CBRE | | | | | | 1,064.65 |
| **Champ Printing Company, Inc.** | | | | | | |
| Payment | 11/18/2015 | 39632 | | | | -180.00 |
| Total Champ Printing Company, Inc. | | | | | | -180.00 |

Exhibit F

# ALPHA SCREEN GRAPHICS, INC.
## Open Invoices
### As of November 30, 2019

12/17/19

| Type | Date | Num | Terms | Due Date | Aging | Open Balance |
|------|------|-----|-------|----------|-------|-------------|
| **Children's Museum of Pittsburgh** | | | | | | |
| Payment | 09/11/2018 | | | | | -190.00 |
| Payment | 08/19/2019 | 70936 | | | | -192.00 |
| Invoice | 10/10/2019 | 61247 | Net 30 D... | 11/09/2019 | 21 | 567.00 |
| Total Children's Museum of Pittsburgh | | | | | | 185.00 |
| **Christopher Nemeth** | | | | | | |
| Payment | 12/20/2017 | | | | | -97.37 |
| Total Christopher Nemeth | | | | | | -97.37 |
| **Create Studio** | | | | | | |
| Payment | 11/09/2015 | | | | | -0.02 |
| Total Create Studio | | | | | | -0.02 |
| **Creation Art Studio** | | | | | | |
| Payment | 05/27/2011 | 2267 | | | | -0.25 |
| Total Creation Art Studio | | | | | | -0.25 |
| **Custom Graphics** | | | | | | |
| Payment | 12/08/2011 | 2940 | | | | -0.14 |
| Discount | 11/21/2013 | | | | | -0.14 |
| Total Custom Graphics | | | | | | -0.28 |
| **Debbie Koehler** | | | | | | |
| Payment | 09/14/2015 | | | | | -1.94 |
| Total Debbie Koehler | | | | | | -1.94 |
| **Denise Palguta** | | | | | | |
| Payment | 03/26/2015 | | | | | -30.45 |
| Total Denise Palguta | | | | | | -30.45 |
| **Doodles n Poodles n More** | | | | | | |
| Payment | 07/18/2014 | | | | | -6.00 |
| Total Doodles n Poodles n More | | | | | | -6.00 |
| **Duane Cacali** | | | | | | |
| Payment | 07/24/2012 | | | | | -0.01 |
| Total Duane Cacali | | | | | | -0.01 |
| **Eaton Corporation/Cutler-Hammer** | | | | | | |
| Payment | 10/19/2010 | 1200... | | | | -18.37 |
| Payment | 11/03/2011 | | | | | -0.70 |
| Total Eaton Corporation/Cutler-Hammer | | | | | | -19.07 |
| **EME** | | | | | | |
| Payment | 07/29/2015 | 19668 | | | | -31.50 |
| Total EME | | | | | | -31.50 |
| **FeEx** | | | | | | |
| Payment | 03/28/2019 | 3399... | | | | -6.44 |
| Total FeEx | | | | | | -6.44 |
| **Frame Foundry, Inc.** | | | | | | |
| Payment | 10/24/2011 | 10016 | | | | -0.90 |
| Total Frame Foundry, Inc. | | | | | | -0.90 |

# ALPHA SCREEN GRAPHICS, INC.

## Open Invoices

### As of November 30, 2019

12/17/19

| Type | Date | Num | Terms | Due Date | Aging | Open Balance |
|------|------|-----|-------|----------|-------|--------------|
| **Frank Bruno** | | | | | | |
| Payment | 03/05/2012 | 5325 | | | | -0.04 |
| Total Frank Bruno | | | | | | -0.04 |
| **Frick Art & History Center** | | | | | | |
| Payment | 10/21/2019 | 5319 | | | | -24.75 |
| Payment | 11/15/2019 | 5437 | | | | -7.94 |
| Total Frick Art & History Center | | | | | | -32.69 |
| **Friends of Hatti** | | | | | | |
| Payment | 06/15/2015 | 1315 | | | | -91.42 |
| Total Friends of Hatti | | | | | | -91.42 |
| **Graphic Arts Color Corpor** | | | | | | |
| Payment | 12/23/2009 | 016680 | | | | -37.01 |
| Payment | 12/28/2009 | 016710 | | | | -210.00 |
| Total Graphic Arts Color Corpor | | | | | | -247.01 |
| **Greg Rose** | | | | | | |
| Invoice | 10/25/2019 | 6112... | Net 30 | 11/24/2019 | 6 | 17.12 |
| Total Greg Rose | | | | | | 17.12 |
| **Grow Pittsburgh** | | | | | | |
| Payment | 06/09/2009 | 1338 | | | | -5.00 |
| Total Grow Pittsburgh | | | | | | -5.00 |
| **Gwen Parycek** | | | | | | |
| Payment | 05/13/2016 | 744 | | | | -1.00 |
| Total Gwen Parycek | | | | | | -1.00 |
| **Holly Reagan** | | | | | | |
| Invoice | 10/02/2019 | 61247 | C O D | 10/02/2019 | 59 | 136.96 |
| Total Holly Reagan | | | | | | 136.96 |
| **Hunt Libary** | | | | | | |
| Payment | 11/18/2008 | 033126 | | | | -6.23 |
| Total Hunt Libary | | | | | | -6.23 |
| **Ilene Winn Lederer Illustration** | | | | | | |
| Invoice | 10/10/2019 | 61266 | 1% 15/N... | 11/09/2019 | 21 | 125.00 |
| Total Ilene Winn Lederer Illustration | | | | | | 125.00 |
| **Interstate Image Inc.** | | | | | | |
| Payment | 02/27/2019 | | | | | -1,072.50 |
| Total Interstate Image Inc. | | | | | | -1,072.50 |
| **Jewish Community Center** | | | | | | |
| Payment | 09/24/2018 | 66331 | | | | -185.00 |
| Invoice | 11/08/2019 | 61371 | Net 30 | 12/08/2019 | | 83.00 |
| Invoice | 11/11/2019 | 61378 | Net 30 | 12/11/2019 | | 211.00 |
| Total Jewish Community Center | | | | | | 109.00 |
| **Jim Bruno** | | | | | | |
| Invoice | 09/18/2019 | 61230 | | 09/18/2019 | 73 | 267.50 |
| Total Jim Bruno | | | | | | 267.50 |

# ALPHA SCREEN GRAPHICS, INC.
## Open Invoices
### As of November 30, 2019

12/17/19

| Type | Date | Num | Terms | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|
| **Joanne Dunn** | | | | | | |
| Payment | 06/27/2016 | 1883 | | | | -0.06 |
| Total Joanne Dunn | | | | | | -0.06 |
| **John Blumen** | | | | | | |
| Payment | 01/17/2019 | 8429 | | | | -136.00 |
| Total John Blumen | | | | | | -136.00 |
| **Judy Robinson** | | | | | | |
| Payment | 10/30/2017 | 1046 | | | | -77.78 |
| Total Judy Robinson | | | | | | -77.78 |
| **Kurt Holliday** | | | | | | |
| Payment | 11/10/2008 | | | | | -2.00 |
| Total Kurt Holliday | | | | | | -2.00 |
| **Larry Brandstetter** | | | | | | |
| Payment | 10/16/2016 | 1850 | | | | -142.03 |
| Total Larry Brandstetter | | | | | | -142.03 |
| **Lee Heckman** | | | | | | |
| Invoice | 08/12/2019 | 61072 | Net 30 | 09/11/2019 | 80 | 25.00 |
| Total Lee Heckman | | | | | | 25.00 |
| **Lee Silverman** | | | | | | |
| Payment | 10/11/2019 | 3831 | | | | -23.54 |
| Total Lee Silverman | | | | | | -23.54 |
| **Les Reu** | | | | | | |
| Payment | 12/05/2018 | | | | | -0.05 |
| Total Les Reu | | | | | | -0.05 |
| **Leukemia & Lymphoma Society** | | | | | | |
| Invoice | 11/05/2019 | 61363 | Due on r... | 11/05/2019 | 25 | 336.00 |
| Total Leukemia & Lymphoma Society | | | | | | 336.00 |
| **Louis Snyder** | | | | | | |
| Invoice | 11/02/2018 | 60113 | C O D | 11/02/2018 | 393 | 0.99 |
| Total Louis Snyder | | | | | | 0.99 |
| **Maralynn Jacoby** | | | | | | |
| Payment | 09/21/2017 | | | | | -284.02 |
| Invoice | 10/30/2019 | 61324 | Net 30 | 11/29/2019 | 1 | 149.80 |
| Total Maralynn Jacoby | | | | | | -134.22 |
| **Mastro Ice Company** | | | | | | |
| Payment | 05/16/2019 | 39365 | | | | -0.10 |
| Total Mastro Ice Company | | | | | | -0.10 |
| **Mellon Corporate Affairs** | | | | | | |
| Invoice | 09/24/2019 | 6107... | 1% 15/N... | 10/24/2019 | 37 | 1,274.37 |
| Total Mellon Corporate Affairs | | | | | | 1,274.37 |
| **Mike Wilson** | | | | | | |
| Invoice | 10/04/2019 | 61279 | COD/Cre... | 10/04/2019 | 57 | 178.69 |
| Total Mike Wilson | | | | | | 178.69 |

# ALPHA SCREEN GRAPHICS, INC.
## Open Invoices
### As of November 30, 2019

12/17/19

| Type | Date | Num | Terms | Due Date | Aging | Open Balance |
|------|------|-----|-------|----------|-------|--------------|
| **Miller Gallery** | | | | | | |
| Payment | 05/31/2016 | | | | | -110.00 |
| Credit Memo | 06/06/2016 | 56739 | | 06/06/2016 | 1272 | -65.00 |
| Invoice | 10/02/2019 | 61262 | Net 30 | 11/01/2019 | 29 | 340.00 |
| Total Miller Gallery | | | | | | 165.00 |
| **Molly Blasier** | | | | | | |
| Invoice | 11/01/2019 | 61353 | C O D | 11/01/2019 | 29 | 1.75 |
| Total Molly Blasier | | | | | | 1.75 |
| **Nalco Company** | | | | | | |
| Invoice | 11/19/2019 | 61370 | Net 30 D... | 12/19/2019 | | 495.00 |
| Total Nalco Company | | | | | | 495.00 |
| **Neighborhood League** | | | | | | |
| Payment | 07/07/2016 | | | | | -195.00 |
| Total Neighborhood League | | | | | | -195.00 |
| **Nolac** | | | | | | |
| Invoice | 11/13/2019 | 61036 | C O D | 11/13/2019 | 17 | 428.00 |
| Total Nolac | | | | | | 428.00 |
| **OHM- LABS, INC.** | | | | | | |
| Invoice | 07/19/2019 | 60960 | 1%10/Ne... | 07/19/2019 | 134 | 110.00 |
| Invoice | 07/26/2019 | 60994 | 1%10/Ne... | 07/26/2019 | 127 | 115.00 |
| Invoice | 07/26/2019 | 60993 | 1%10/Ne... | 07/26/2019 | 127 | 130.00 |
| Invoice | 11/19/2019 | 61377 | 1%10/Ne... | 11/19/2019 | 11 | 120.00 |
| Total OHM- LABS, INC. | | | | | | 475.00 |
| **Patty Irrgang** | | | | | | |
| Payment | 06/08/2017 | 1779 | | | | -4.43 |
| Total Patty Irrgang | | | | | | -4.43 |
| **Patty Lipinski** | | | | | | |
| Invoice | 08/20/2019 | 61105 | Due on r... | 08/20/2019 | 102 | 103.79 |
| Total Patty Lipinski | | | | | | 103.79 |
| **Paul Means** | | | | | | |
| Payment | 09/16/2019 | 494 | | | | -6.00 |
| Total Paul Means | | | | | | -6.00 |
| **Peters Atheltic Assoc.** | | | | | | |
| Credit Memo | 01/14/2010 | 28635c | | 01/14/2010 | 3607 | -78.43 |
| Total Peters Atheltic Assoc | | | | | | -78.43 |
| **Pittsburgh Public Schools.** | | | | | | |
| Payment | 01/08/2016 | 894391 | | | | -485.00 |
| Total Pittsburgh Public Schools. | | | | | | -485.00 |
| **Pittsburgh Terminal** | | | | | | |
| Payment | 10/07/2013 | 1468 | | | | -0.45 |
| Total Pittsburgh Terminal | | | | | | -0.45 |
| **Print Management, LLC** | | | | | | |
| Invoice | 10/16/2019 | 61248 | Net 30 | 11/15/2019 | 15 | 3,331.00 |
| Total Print Management, LLC | | | | | | 3,331.00 |

## ALPHA SCREEN GRAPHICS, INC.
### Open Invoices
#### As of November 30, 2019

12/17/19

| Type | Date | Num | Terms | Due Date | Aging | Open Balance |
|------|------|-----|-------|----------|-------|--------------|
| **Proforma Advanced Graphic Services** | | | | | | |
| Payment | 02/04/2013 | | | | | -0.10 |
| Payment | 01/03/2017 | 1029... | | | | -0.01 |
| Total Proforma Advanced Graphic Services | | | | | | -0.11 |
| **Ramon Riley** | | | | | | |
| Payment | 02/24/2017 | | | | | -450.00 |
| Total Ramon Riley | | | | | | -450.00 |
| **rebate.** | | | | | | |
| Payment | 05/02/2018 | 1060... | | | | -78.10 |
| Payment | 05/18/2018 | 384251 | | | | -13.37 |
| Payment | 05/18/2018 | 1408... | | | | -6.50 |
| Total rebate. | | | | | | -97.97 |
| **Recovery** | | | | | | |
| Payment | 06/22/2011 | 113137 | | | | -100.00 |
| Payment | 08/25/2011 | 117672 | | | | -100.00 |
| Total Recovery | | | | | | -200.00 |
| **Reliance Well Services LLC** | | | | | | |
| Payment | 07/01/2010 | 1940 | | | | -33.00 |
| Total Reliance Well Services LLC | | | | | | -33.00 |
| **Rock Paper Sissors** | | | | | | |
| Payment | 05/17/2016 | | | | | -1,250.00 |
| Total Rock Paper Sissors | | | | | | -1,250.00 |
| **Sabom Productions** | | | | | | |
| Payment | 08/16/2012 | | | | | -7.00 |
| Payment | 11/22/2019 | | | | | -22.40 |
| Total Sabom Productions | | | | | | -29.40 |
| **Sandra Moore** | | | | | | |
| Invoice | 12/15/2009 | 27783 | Due on r... | 12/15/2009 | 3637 | 100.00 |
| Credit Memo | 01/22/2010 | 27783c | | 01/22/2010 | 3599 | -100.00 |
| Total Sandra Moore | | | | | | 0.00 |
| **Stacy Innterst** | | | | | | |
| Payment | 05/08/2014 | 1803 | | | | -4.28 |
| Total Stacy Innterst | | | | | | -4.28 |
| **Susan Tellish** | | | | | | |
| Payment | 01/17/2014 | | | | | -0.04 |
| Total Susan Tellish | | | | | | -0.04 |
| **Tammie Weiss** | | | | | | |
| Payment | 12/22/2016 | | | | | -247.73 |
| Total Tammie Weiss | | | | | | -247.73 |
| **The Pittsburgh Golf Club** | | | | | | |
| Payment | 10/20/2014 | 14090 | | | | -0.28 |
| Total The Pittsburgh Golf Club | | | | | | -0.28 |
| **The Sign Design** | | | | | | |
| Invoice | 11/13/2019 | 61356 | Net 30 | 12/13/2019 | | 315.00 |
| Total The Sign Design | | | | | | 315.00 |

# ALPHA SCREEN GRAPHICS, INC.
## Open Invoices
### As of November 30, 2019

12/17/19

| Type | Date | Num | Terms | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|
| **Thomas Schmidt** | | | | | | |
| Payment | 08/28/2012 | 500216 | | | | -0.10 |
| Total Thomas Schmidt | | | | | | -0.10 |
| **Todd Gombar** | | | | | | |
| Payment | 08/21/2012 | 1730 | | | | -0.44 |
| Total Todd Gombar | | | | | | -0.44 |
| **travelers ins** | | | | | | |
| Payment | 12/08/2011 | 1573... | | | | -79.00 |
| Total travelers ins | | | | | | -79.00 |
| **UBS Financial Services, Inc.** | | | | | | |
| Payment | 10/26/2010 | | | | | -0.10 |
| Total UBS Financial Services, Inc. | | | | | | -0.10 |
| **United States Steel** | | | | | | |
| Payment | 07/20/2015 | 0620... | | | | -38.00 |
| Total United States Steel | | | | | | -38.00 |
| **Vaughn Clay** | | | | | | |
| Payment | 10/13/2014 | 8966 | | | | -0.98 |
| Total Vaughn Clay | | | | | | -0.98 |
| **Venture Graphics** | | | | | | |
| Payment | 03/23/2015 | 43736 | | | | -48.00 |
| Total Venture Graphics | | | | | | -48.00 |
| **Verna Arnold** | | | | | | |
| Payment | 03/18/2016 | | | | | -400.00 |
| Total Verna Arnold | | | | | | -400.00 |
| **Viking Woodworking LLC** | | | | | | |
| Invoice | 09/10/2019 | 61119 | Net 30 | 10/10/2019 | 51 | 450.00 |
| Total Viking Woodworking LLC | | | | | | 450.00 |
| **W.B. Mason** | | | | | | |
| Invoice | 03/15/2018 | 59244 | Net 30 | 04/14/2018 | 595 | 75.60 |
| Invoice | 04/13/2018 | 59397 | Net 30 | 05/13/2018 | 566 | 131.40 |
| Invoice | 04/13/2018 | 59391 | Net 30 | 05/13/2018 | 566 | 140.40 |
| Invoice | 04/24/2018 | 59446 | Net 30 | 05/24/2018 | 555 | 90.00 |
| Invoice | 05/30/2018 | 59578 | Net 30 | 06/29/2018 | 519 | 30.60 |
| Invoice | 05/30/2018 | 59563 | Net 30 | 06/29/2018 | 519 | 48.60 |
| Invoice | 05/30/2018 | 59560 | Net 30 | 06/29/2018 | 519 | 45.00 |
| Invoice | 01/11/2019 | 60361 | Net 30 | 02/10/2019 | 293 | 73.80 |
| Invoice | 03/26/2019 | 60584 | Net 30 | 04/25/2019 | 219 | 155.00 |
| Invoice | 03/31/2019 | 60657 | Net 30 | 04/30/2019 | 214 | 70.20 |
| Invoice | 04/01/2019 | 60624 | Net 30 | 05/01/2019 | 213 | 118.40 |
| Invoice | 04/11/2019 | 60672 | Net 30 | 05/11/2019 | 203 | 639.00 |
| Invoice | 04/23/2019 | 60703 | Net 30 | 05/23/2019 | 191 | 25.90 |
| Invoice | 08/05/2019 | 61057 | Net 30 | 09/04/2019 | 87 | 7.40 |
| Invoice | 08/05/2019 | 61061 | Net 30 | 09/04/2019 | 87 | 61.05 |
| Invoice | 08/06/2019 | 61022 | Net 30 | 09/05/2019 | 86 | 70.30 |
| Invoice | 08/16/2019 | 61091 | Net 30 | 09/15/2019 | 76 | 194.25 |
| Invoice | 08/28/2019 | 61144 | Net 30 | 09/27/2019 | 64 | 20.35 |
| Invoice | 08/28/2019 | 61142 | Net 30 | 09/27/2019 | 64 | 88.80 |
| Invoice | 08/28/2019 | 61145 | Net 30 | 09/27/2019 | 64 | 44.40 |
| Invoice | 08/28/2019 | 61164 | Net 30 | 09/27/2019 | 64 | 61.05 |
| Invoice | 08/28/2019 | 61141 | Net 30 | 09/27/2019 | 64 | 57.35 |
| Invoice | 10/28/2019 | 61296 | Net 30 | 11/27/2019 | 3 | 272.00 |
| Invoice | 11/15/2019 | 61387 | Net 30 | 12/15/2019 | | 53.65 |
| Invoice | 11/15/2019 | 61380 | Net 30 | 12/15/2019 | | 81.40 |

## ALPHA SCREEN GRAPHICS, INC.
## Open Invoices
### As of November 30, 2019

12/17/19

| Type | Date | Num | Terms | Due Date | Aging | Open Balance |
|------|------|-----|-------|----------|-------|--------------|
| Invoice | 11/19/2019 | 61395 | Net 30 | 12/19/2019 | | 49.95 |
| Invoice | 11/19/2019 | 61388 | Net 30 | 12/19/2019 | | 62.90 |
| Invoice | 11/19/2019 | 61398 | Net 30 | 12/19/2019 | | 37.00 |
| Invoice | 11/21/2019 | 61396 | Net 30 | 12/21/2019 | | 44.40 |
| Total W.B. Mason | | | | | | 2,850.25 |
| | | | | | | |
| **Westmoreland Museum of American Art** | | | | | | |
| Payment | 04/15/2019 | | | | | -31.00 |
| Invoice | 10/28/2019 | 61325 | Net 30 | 11/27/2019 | 3 | 65.95 |
| Total Westmoreland Museum of American Art | | | | | | 34.95 |
| **TOTAL** | | | | | | 13,736.98 |

Alpha Screen Graphics Inc.
594 Rolling Green Drive
Bethel Park, PA 15102

**BALANCE SHEET**
**ASSETS**

|  | 11/30/2018 | 11/30/2019 |
|---|---|---|
| **Current Assets** | | |
| Petty Cash | $ 1,050.00 | $ 1,050.00 |
| Cash -Citizens | .00 | 6,455.46 |
| Cash-PNC #4201 | 3,182.97 | .00 |
| Cash-Payroll | 447.75 | .00 |
| Payroll Security | 1,650.17 | 681.15 |
| Pre Petition A/R | 7,568.45 | 1,611.12 |
| Accounts Receivable | .00 | 11,466.47 |
| Employee Advance | .00 | 544.40 |
| Inventory | 2,096.00 | 2,096.00 |
|  | 15,995.34 | 23,904.60 |
| **Fixed Assets** | | |
| Equipment | 785,232.60 | 785,232.60 |
| Accumulated Depreciation | (767,551.00) | (767,551.00) |
| Accumulated Amortization | .00 | (94.00) |
|  | 17,681.60 | 17,587.60 |
| **Other Assets** | | |
| Officer Loan | 1,522.56 | 1,402.44 |
| **TOTAL ASSETS** | $ 35,199.50 | $ 42,894.64 |

Alpha Screen Graphics Inc.
594 Rolling Green Drive
Bethel Park, PA 15102

**BALANCE SHEET**
**LIABILITIES AND EQUITY**

|  | 11/30/2018 | 11/30/2019 |
|---|---|---|
| **Current Liabilities** | | |
| Payroll Taxes | $    1,679.17 | $      699.49 |
| Sales Tax | 423.55 | 124.95 |
| Pre Petition-A/P | 18,403.99 | 175,956.92 |
| Accounts Payable | .00 | 8,975.52 |
| PNC-Line of Credit | 94,944.44 | 97,835.66 |
| PNC CC 2055 | 20,557.16 | 20,415.49 |
|  | 136,008.31 | 304,008.03 |
| **Long-Term Liabilities** | | |
| Note LOC #5685 Printer | 17,860.49 | 14,611.07 |
| **Total Liabilities** | 153,868.80 | 318,619.10 |
| **Equity** | | |
| Capital Stock | 16,670.00 | 16,670.00 |
| Retained Earnings | (135,339.30) | (292,394.46) |
|  | (118,669.30) | (275,724.46) |
| **TOTAL LIABILITIES AND EQUITY** | $   35,199.50 | $   42,894.64 |

Alpha Screen Graphics Inc.
594 Rolling Green Drive
Bethel Park, PA 15102

## STATEMENT OF RETAINED EARNINGS

|  | 01/01/2018 11/30/2018 | 01/01/2019 11/30/2019 |
|---|---|---|
| Balance at Beginning of Period | $ (88,399.94) | $(120,006.50) |
| Net Loss | (46,939.36) | (172,387.96) |
| BALANCE AT END OF PERIOD | $(135,339.30) | $(292,394.46) |

**Alpha Screen Graphics Inc.**
594 Rolling Green Drive
Bethel Park, PA 15102

## STATEMENT OF INCOME

| | 11/01/2018 11/30/2018 | Dif | 11/01/2019 11/30/2019 | | 01/01/2018 11/30/2018 | Dif | 01/01/2019 11/30/2019 | |
|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | |
| Income | $ 26,862.28 | -3176 | $ 23,686.75 | 100.00% | $ 351,417.77 | -60627 | $ 290,790.50 | 99.57% |
| Income-Crate | .00 | -0 | .00 | .00 | .00 | 1246 | 1,245.73 | .43 |
| | 26,862.28 | -3176 | 23,686.75 | 100.00 | 351,417.77 | -59382 | 292,036.23 | 100.00 |
| **Direct Costs** | | | | | | | | |
| Purchases | 13,111.26 | -6606 | 6,505.58 | 27.47 | 74,779.10 | 153402 | 228,180.71 | 78.13 |
| Sub Contractor | .00 | 4710 | 4,710.00 | 19.88 | 2,500.00 | 2210 | 4,710.00 | 1.61 |
| | 13,111.26 | -1896 | 11,215.58 | 47.35 | 77,279.10 | 155612 | 232,890.71 | 79.75 |
| **Gross Profit** | 13,751.02 | -1280 | 12,471.17 | 52.65% | 274,138.67 | -214993 | 59,145.52 | 20.25% |
| **Operating Expenses** | | | | | | | | |
| Automobile | 213.75 | -50 | 164.09 | .69 | 2,453.85 | -916 | 1,538.18 | .53 |
| Auto Lease | .00 | 0 | .00 | .00 | 917.28 | -917 | .00 | .00 |
| Rent | 5,400.00 | -4000 | 1,400.00 | 5.91 | 48,600.00 | -18838 | 29,762.00 | 10.19 |
| Equipment Leasing | 114.33 | 677 | 791.61 | 3.34 | 1,249.20 | 3096 | 4,344.72 | 1.49 |
| Equipment Repairs | 26.43 | -26 | .00 | .00 | 56.38 | 28 | 84.83 | .03 |
| Dues & Subscriptions | 160.40 | -160 | .00 | .00 | 1,144.40 | -422 | 722.00 | .25 |
| Miscellaneous Expenses | .00 | 0 | .00 | .00 | 43.00 | 2 | 45.00 | .02 |
| Marketing | .00 | 0 | .00 | .00 | 10.55 | -11 | .00 | .00 |
| Supplies | .00 | 0 | .00 | .00 | 1,082.91 | 572 | 1,654.63 | .57 |
| Website | .00 | 69 | 69.00 | .29 | .00 | 452 | 451.80 | .15 |
| Office Supplies | 3,117.72 | -2885 | 233.06 | .98 | 8,776.15 | -5625 | 3,151.42 | 1.08 |
| Postage | 62.11 | 189 | 251.13 | 1.06 | 3,056.70 | 522 | 3,578.63 | 1.23 |
| Payroll Taxes | 686.74 | -368 | 319.24 | 1.35 | 11,727.52 | -3219 | 8,508.54 | 2.91 |
| Payroll | 8,976.86 | -4804 | 4,173.05 | 17.62 | 139,095.78 | -48383 | 90,712.33 | 31.06 |
| Miscellaneous Taxes | 174.63 | -58 | 116.53 | .49 | 969.89 | -336 | 633.91 | .22 |
| Life Insurance | .00 | 0 | .00 | .00 | 56.83 | -57 | .00 | .00 |
| Insurance | 5,286.02 | -3361 | 1,925.23 | 8.13 | 46,761.61 | -8401 | 38,360.70 | 13.14 |
| Employee Benefits | .00 | 0 | .00 | .00 | 3,665.20 | -3665 | .00 | .00 |
| Telephone | 612.48 | -612 | .00 | .00 | 7,585.25 | -2541 | 5,043.99 | 1.73 |
| Travel | 16.00 | -16 | .00 | .00 | 311.71 | -298 | 14.00 | .00 |
| Repairs & Maintanence | 798.29 | -658 | 139.96 | .59 | 17,074.34 | -11210 | 5,864.25 | 2.01 |
| Advertising | 299.15 | -299 | .00 | .00 | 960.54 | -37 | 923.25 | .32 |
| Small Tools | .00 | 0 | .00 | .00 | 101.07 | -101 | .00 | .00 |
| Employer 401K | 70.98 | 27 | 98.02 | .41 | 4,925.26 | -2206 | 2,719.35 | .93 |
| Accounting Fees | 165.00 | -165 | .00 | .00 | 2,527.84 | -1458 | 1,070.00 | .37 |
| Bank Charges | 54.00 | -51 | 3.00 | .01 | 500.00 | 175 | 675.25 | .23 |
| Credit Card Fees | 297.58 | -118 | 179.43 | .76 | 2,549.69 | -681 | 1,868.42 | .64 |
| Legal Fees | .00 | 650 | 650.00 | 2.74 | .00 | 13150 | 13,150.00 | 4.50 |
| Meals & Entertainment | 28.32 | -28 | .00 | .00 | 90.69 | -64 | 26.59 | .01 |
| Utilities | 470.10 | 1453 | 1,923.26 | 8.12 | 7,570.87 | 3626 | 11,196.96 | 3.83 |
| | 27,030.89 | -14594 | 12,436.61 | 52.50 | 313,864.51 | -87764 | 226,100.75 | 77.42 |

Continued on page 2

Alpha Screen Graphics Inc.
594 Rolling Green Drive
Bethel Park, PA 15102


STATEMENT OF INCOME
Page  2


| Operating | | | | | | | |
|---|---|---|---|---|---|---|---|
| Income/(Loss) | $ (13,279.87) | 13314 | $    34.56 | .15% | $ (39,725.84) | -127229 | $(166,955.23) | -57.17% |

Other Income & Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sales Tax Commission | 2.37 | -0 | 1.94 | .01 | 43.68 | -2 | 41.96 | .01 |
| Miscellaneous Income | .00 | -0 | .00 | .00 | 180.09 | -180 | .00 | .00 |
| Interest Expense | (287.76) | 288 | .00 | .00 | (7,437.29) | 1963 | (5,474.69) | -1.87 |
| | (285.39) | 287 | 1.94 | .01 | (7,213.52) | 1781 | (5,432.73) | -1.86 |

| NET INCOME/(LOSS) | $ (13,565.26) | 13602 | $    36.50 | .15% | $ (46,939.36) | -125449 | $(172,387.96) | -59.03% |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF PENNSYLVANIA

IN RE:

ALPHA SCREEN GRAPHICS, INC.,                    Bankruptcy No. 19-22969-CMB

            Debtor,                             Chapter 11

                                                Document No.


## CERTIFICATE OF SERVICE

Robert O Lampl, John P. Lacher, David L. Fuchs and Ryan J. Cooney, hereby
certify, that on the 7th day of January, 2020, 2019, a true and correct copy of the
foregoing **MONTHLY OPERATING REPORT** was served on the following *(via electronic
service):*

Office of the U.S. Trustee
970 Liberty Center
1001 Liberty Avenue
Pittsburgh, PA  15222


Date: January 7, 2020

                                        */s/ Robert O Lampl*
                                        ROBERT O LAMPL
                                        PA I.D. #19809
                                        JOHN P. LACHER
                                        PA I.D. #62297
                                        DAVID L. FUCHS
                                        PA I.D. #205694
                                        RYAN J. COONEY
                                        PA I.D. #319213
                                        223 Fourth Avenue, 4th Floor
                                        Pittsburgh, PA  15222
                                        (412) 392-0330 (phone)
                                        (412) 392-0335 (facsimile)
                                        Email:  rlampl@lampllaw.com